# U.S. District Court
# District of Columbia (Washington, DC)
# CIVIL DOCKET FOR CASE #: <u>1:17−cv−02332−APM</u>

MICULA et al v. GOVERNMENT OF ROMANIA

Assigned to: Judge Amit P. Mehta

 Case:  1:14−cv−00600−APM

 Case in other court:  USCA, 19−07127

USCA, 20−07116

21−07139

Cause: 09:0202 Award under Convention on Foreign Arbitral Awards

Date Filed: 11/06/2017

Jury Demand: None

Nature of Suit: 890 Other Statutory Actions

Jurisdiction: Federal Question

**Petitioner**

**IOAN MICULA**                                    represented by   **Anthony Ullman**
DENTONS US LLP
1221 Avenue of the Americas
New York, NY 10020
212−632−8342
Email: anthony.ullman@dentons.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hansel Tuan Pham**
WHITE & CASE, LLP
701 13th Street, NW
701 Thirteenth Street, NW
Washington, DC 20005
202−626−3611
Email: hpham@whitecase.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jacqueline L. Chung**
WHITE & CASE LLP
1221 Avenue of the Americas
New York, NY 10020
212−819−7844
Email: jacqueline.chung@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laura Grai**
WHITE & CASE LLP
1221 Avenue of the Americas
New York, NY 10020
248−408−0804
Email: laura.grai@whitecase.com
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Francis A Vasquez , Jr**
F.A. VASQUEZ CONSULTING
2109 Arrowleaf Drive
Vienna, VA 22182
571−363−7747
Email: frank@favasquez.com
*ATTORNEY TO BE NOTICED*

**Petitioner**

**VIOREL MICULA**                    represented by    **Drew William Marrocco**
DENTONS US LLP
1900 K Street, NW
Washington, DC 20006
(202) 408−6387
Fax: (202) 408−6399
Email: drew.marrocco@dentons.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Francis A Vasquez , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John W. Lomas , Jr**
DENTONS US LLP
1900 K Street, NW
Washington, DC 20006
(202) 496−7183
Fax: (202) 496−7756
Email: johnlomas@eversheds−sutherland.com
*TERMINATED: 03/06/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anthony Ullman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Catharine Luo**
DENTONS US LLP
1900 K Street, NW
Washington, DC 20006
202−496−7417
Email: catharine.luo@dentons.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Danforth Newcomb**

SHEARMAN & STERLING LLP
599 Lexington Avenue
New York, NY 10022
212−848−4000
Email: dnewcomb@shearman.com
*TERMINATED: 04/24/2019*
*ATTORNEY TO BE NOTICED*

**Daniel G. Morris**
EVERSHEDS SUTHERLAND (US) LLP
700 Sixth Street
Ste 700
Washington, DC 20001
202−220−8348
Fax: 202−637−3593
Email: DanielMorris@eversheds−sutherland.us
*TERMINATED: 03/06/2020*
*ATTORNEY TO BE NOTICED*

**John Hay**
DENTONS US LLP
1221 Avenue of the Americas
New York, NY 10020
212−398−5233
Email: john.hay@dentons.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Petitioner**

**S.C. EUROPEAN FOOD S.A.**          represented by  **Anthony Ullman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hansel Tuan Pham**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jacqueline L. Chung**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laura Grai**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Francis A Vasquez , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Petitioner**

**S.C. STARMILL S.R.L.**                 represented by   **Anthony Ullman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Hansel Tuan Pham**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jacqueline L. Chung**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Laura Grai**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Francis A Vasquez , Jr**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Petitioner**

**S.C. MULTIPACK S.R.L.**                 represented by   **Anthony Ullman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Hansel Tuan Pham**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jacqueline L. Chung**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Laura Grai**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Francis A Vasquez , Jr**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

V.

**Respondent**

| | | |
|---|---|---|
| **GOVERNMENT OF ROMANIA** | represented by | **Ioana Salajanu**<br>IOANA SALAJANU<br>7620 Kildare Avenue<br>Skokie, IL 60076<br>(773) 875−5439<br>Email: sedeidu@yahoo.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Non−Party Respondent**

| | | |
|---|---|---|
| **UNITED STATES GOVERNMENT** | represented by | **Daniel D. Mauler**<br>U.S. DEPARTMENT OF JUSTICE<br>Civil Division−Federal Programs Branch<br>1100 L Street, NW<br>Washington, DC 20005<br>(202) 616−0773<br>Fax: (202) 616−8470<br>Email: dan.mauler@clarelocke.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Amicus**

| | | |
|---|---|---|
| **EUROPEAN COMMISSION** | represented by | **Catherine Emily Stetson**<br>HOGAN LOVELLS US LLP<br>555 Thirteenth Street, NW<br>Washington, DC 20004<br>(202) 637−5491<br>Fax: (202) 637−5910<br>Email: cate.stetson@hoganlovells.com<br>*TERMINATED: 03/10/2020*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mitchell Pearsall Reich**<br>HOGAN LOVELLS US LLP<br>555 Thirteenth St. N.W.<br>Washington, DC 20004<br>(202) 637−5833<br>Email: mitchell.reich@hoganlovells.com<br>*TERMINATED: 03/10/2020*<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 11/06/2017 | 1 | | PETITION TO CONFIRM ARBITRATION AWARD */ Petition to Confirm ICSID Arbitration Award and Enter Judgment* against THE GOVERNMENT OF ROMANIA ( Filing fee $ 400 receipt number 0090−5192801) filed by S.C. STARMILL S.R.L., IOAN MICULA, S.C. EUROPEAN FOOD S.A., VIOREL MICULA, S.C. MULTIPACK S.R.L.. (Attachments: # 1 Exhibit A to |

| | | | |
|---|---|---|---|
| | | | Petition, Part 1, # 2 Exhibit A to Petition, Part 2, # 3 Exhibit A to Petition, Part 3, # 4 Exhibit A to Petition, Part 4, # 5 Exhibit B to Petition, # 6 Civil Cover Sheet, # 7 Summons)(Vasquez, Francis) (Entered: 11/06/2017) |
| 11/06/2017 | 2 | | NOTICE OF RELATED CASE by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. Case related to (Attachments: # 1 Exhibit A to Notice of Designation of Related Civil Cases)(Vasquez, Francis) (Entered: 11/06/2017) |
| 11/06/2017 | 3 | | LCvR 7.1 CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests by S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Vasquez, Francis) (Entered: 11/06/2017) |
| 11/06/2017 | | | Case Assigned to Judge Amit P. Mehta. (zsth) (Entered: 11/07/2017) |
| 11/07/2017 | 4 | | SUMMONS (1) Issued Electronically as to THE GOVERNMENT OF ROMANIA. (Attachments: # 1 Notice and Consent)(zsth) (Entered: 11/07/2017) |
| 11/28/2017 | 5 | | CERTIFICATE OF SERVICE by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. re 2 Notice of Related Case, 3 LCvR 7.1 Certificate of Disclosure − Corporate Affiliations/Financial Interests, 1 Petition to Confirm Arbitration Award,, 4 Summons Issued Electronically . (Attachments: # 1 Exhibit A to Certificate of Service, # 2 Exhibit B to Certificate of Service, # 3 Exhibit C to Certificate of Service, # 4 Exhibit D to Certificate of Service, # 5 Exhibit E to Certificate of Service, # 6 Exhibit F to Certificate of Service, # 7 Exhibit G to Certificate of Service)(Vasquez, Francis) (Entered: 11/28/2017) |
| 11/28/2017 | 6 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed as to GOVERNMENT OF ROMANIA served on 11/15/2017, answer due 1/14/2018. (See Docket Entry 5 to view document). (znmw) (Entered: 11/29/2017) |
| 01/16/2018 | 7 | | MOTION to Dismiss *for Insufficient Service of Process* by GOVERNMENT OF ROMANIA (Attachments: # 1 Text of Proposed Order Proposed Order)(Salajanu, Ioana) (Entered: 01/16/2018) |
| 01/16/2018 | 8 | | SUPPLEMENTAL MEMORANDUM to re 7 MOTION to Dismiss *for Insufficient Service of Process* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Salajanu, Ioana) (Entered: 01/16/2018) |
| 01/17/2018 | 9 | | NOTICE of Appearance by Ioana Salajanu on behalf of GOVERNMENT OF ROMANIA (Salajanu, Ioana) (Entered: 01/17/2018) |
| 01/29/2018 | 10 | | Memorandum in opposition to re 7 MOTION to Dismiss *for Insufficient Service of Process* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Declaration of Francis A. Vasquez, Jr. in Support of Petitioners' Opposition to Romania's Motion to Dismiss for Insufficient Service of Process, # 2 Exhibit A to Vasquez Declaration, # 3 Exhibit B to Vasquez Declaration, # 4 Exhibit C to Vasquez Declaration, # 5 Exhibit D to Vasquez Declaration, # 6 Exhibit E to Vasquez Declaration, # 7 Text of Proposed Order)(Vasquez, Francis) (Entered: 01/29/2018) |

| 02/05/2018 | <u>11</u> | | REPLY to opposition to motion re <u>7</u> MOTION to Dismiss *for Insufficient Service of Process* filed by GOVERNMENT OF ROMANIA. (Salajanu, Ioana) (Entered: 02/05/2018) |
|---|---|---|---|
| 04/02/2018 | <u>12</u> | | CERTIFICATE OF SERVICE by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. re <u>4</u> Summons Issued Electronically, <u>1</u> Petition to Confirm Arbitration Award,, . (Attachments: # <u>1</u> Exhibit A − Certificate of Service)(Vasquez, Francis) (Entered: 04/02/2018) |
| 04/04/2018 | | | MINUTE ORDER. In light of Plaintiffs' alternative service of process on the Romanian Central Authority, as set forth in its <u>12</u> Certificate of Service, Defendant shall notify the court on or before April 11, 2018, whether the alternative service renders its <u>7</u> Motion to Dismiss moot. If Defendant takes the position that its Motion remains ripe, Defendant shall explain why, in its view, the alternative service is deficient. Signed by Judge Amit P. Mehta on 4/4/2018. (lcapm2) (Entered: 04/04/2018) |
| 04/04/2018 | | | Set/Reset Deadlines/Hearings: Defendant's notice to the Court due by 4/11/2018. (zcdw) (Entered: 04/06/2018) |
| 04/11/2018 | <u>13</u> | | SURREPLY to re <u>7</u> MOTION to Dismiss *for Insufficient Service of Process Memorandum of Law in Support of Respondent's Sur Reply to Its Motion to Dismiss* filed by GOVERNMENT OF ROMANIA. (Attachments: # <u>1</u> Exhibit A)(Salajanu, Ioana) (Entered: 04/11/2018) |
| 04/12/2018 | | | MINUTE ORDER. Petitioners may file a response to Respondent's <u>13</u> Memorandum of Law no later than April 25, 2018. Signed by Judge Amit P. Mehta on 4/12/2018. (lcapm2) (Entered: 04/12/2018) |
| 04/12/2018 | | | Set/Reset Deadlines/Hearings: Response to <u>13</u> due by 4/25/2018. (zcdw) (Entered: 04/16/2018) |
| 04/25/2018 | <u>14</u> | | RESPONSE re <u>13</u> Surreply, */ Petitioners' Response to Romania's Sur−Reply to Its Motion to Dismiss for Insufficient Service of Process* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # <u>1</u> Declaration of Francis A. Vasquez, Jr. in Support of Petitioners' Response to Romania's Sur−Reply to Its Motion to Dismiss for Insufficient Service of Process, # <u>2</u> Exhibit A to Vasquez Declaration, # <u>3</u> Exhibit B to Vasquez Declaration, # <u>4</u> Exhibit C to Vasquez Declaration, # <u>5</u> Exhibit D to Vasquez Declaration, # <u>6</u> Exhibit E to Vasquez Declaration, # <u>7</u> Exhibit F to Vasquez Declaration, # <u>8</u> Exhibit G to Vasquez Declaration, # <u>9</u> Exhibit H, Part 1 to Vasquez Declaration, # <u>10</u> Exhibit H, Part 2 to Vasquez Declaration, # <u>11</u> Exhibit H, Part 3 to Vasquez Declaration, # <u>12</u> Exhibit H, Part 4 to Vasquez Declaration, # <u>13</u> Exhibit H, Part 5 to Vasquez Declaration, # <u>14</u> Exhibit I, Part 1 to Vasquez Declaration, # <u>15</u> Exhibit I, Part 2 to Vasquez Declaration, # <u>16</u> Exhibit I, Part 3 to Vasquez Declaration, # <u>17</u> Exhibit I, Part 4 to Vasquez Declaration, # <u>18</u> Exhibit I, Part 5 to Vasquez Declaration, # <u>19</u> Exhibit I, Part 6 to Vasquez Declaration, # <u>20</u> Exhibit I, Part 7 to Vasquez Declaration, # <u>21</u> Exhibit I, Part 8 to Vasquez Declaration, # <u>22</u> Exhibit I, Part 9 to Vasquez Declaration, # <u>23</u> Exhibit I, Part 10 to Vasquez Declaration, # <u>24</u> Exhibit I, Part 11 to Vasquez Declaration, # <u>25</u> Exhibit I, Part 12 to Vasquez Declaration, # <u>26</u> Exhibit I, Part 13 to Vasquez Declaration, # <u>27</u> Exhibit J to Vasquez Declaration, # <u>28</u> Exhibit |

| | | | |
|---|---|---|---|
| | | | K to Vasquez Declaration, # 29 Exhibit L to Vasquez Declaration, # 30 Exhibit M to Vasquez Declaration, # 31 Exhibit N to Vasquez Declaration, # 32 Exhibit O to Vasquez Declaration)(Vasquez, Francis) (Entered: 04/25/2018) |
| 05/22/2018 | 15 | | ORDER denying Respondent's 7 Motion to Dismiss for Insufficient Process. See the attached Order for details. Signed by Judge Amit P. Mehta on 5/22/2018. (lcapm2) (Entered: 05/22/2018) |
| 05/22/2018 | 16 | | ORDER TO SHOW CAUSE why Respondent should not be sanctioned. See the attached Order for details. Signed by Judge Amit P. Mehta on 5/22/2018. (lcapm2) (Entered: 05/22/2018) |
| 05/22/2018 | | | Set/Reset Deadlines: Respondent's Response to Show Cause due by 5/29/2018. (zjd) Modified date filed on 5/25/2018 (zjd). (Entered: 05/25/2018) |
| 05/29/2018 | 17 | | MOTION for Extension of Time to *Show Cause* by GOVERNMENT OF ROMANIA (Attachments: # 1 Exhibit A)(Salajanu, Ioana) (Entered: 05/29/2018) |
| 05/30/2018 | | | MINUTE ORDER granting Respondent's 17 Motion for Extension of Time to Show Cause nunc pro tunc to May 29, 2018. Respondent shall file its memorandum responding to the 16 Order to Show Cause on May 30, 2018. Signed by Judge Amit P. Mehta on 5/30/2018. (lcapm2) (Entered: 05/30/2018) |
| 05/30/2018 | 18 | | MEMORANDUM by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Salajanu, Ioana) (Entered: 05/30/2018) |
| 06/06/2018 | 19 | | AFFIDAVIT FOR DEFAULT by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Text of Proposed Order)(Vasquez, Francis) (Entered: 06/06/2018) |
| 06/08/2018 | 20 | | MOTION for Leave to File *to file a responsive pleading* by GOVERNMENT OF ROMANIA (Attachments: # 1 Affidavit)(Salajanu, Ioana) (Entered: 06/08/2018) |
| 06/11/2018 | | | MINUTE ORDER. Minute Order. Defendant's 20 Motion for Leave to File a Responsive Pleading is denied without prejudice for failure to comply with the meet−and−confer requirement under Local Civil Rule 7(m). Signed by Judge Amit P. Mehta on 6/11/2018. (lcapm2) (Entered: 06/11/2018) |
| 06/11/2018 | 21 | | Clerk's ENTRY OF DEFAULT as to GOVERNMENT OF ROMANIA (jf) (Entered: 06/11/2018) |
| 06/11/2018 | 22 | | MOTION for Leave to File *Responsive Pleading* by GOVERNMENT OF ROMANIA (Attachments: # 1 Affidavit)(Salajanu, Ioana) (Entered: 06/11/2018) |
| 06/11/2018 | 23 | | ORDER requesting information from the United States Department of State in light of Respondent's 18 Memorandum of Law to Show Cause. See the attached Order for details. Signed by Judge Amit P. Mehta on 6/11/2018. (Main Document 23 replaced on 6/12/2018) (zjd). (Entered: 06/11/2018) |
| 06/13/2018 | 24 | | Memorandum in opposition to re 22 MOTION for Leave to File *Responsive Pleading* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN |

| | | | |
|---|---|---|---|
| | | | FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Vasquez, Francis) (Entered: 06/13/2018) |
| 06/19/2018 | | | MINUTE ORDER denying as moot Respondent's 22 Motion for Leave to File Responsive Pleading. Respondent sought leave to late−file a response to the Petition by June 15, 2018. That date has come and gone, however, with no responsive pleading filed by Respondent. Accordingly, the Motion is denied as moot. Signed by Judge Amit P. Mehta on 6/19/2018. (lcapm2) (Entered: 06/19/2018) |
| 06/20/2018 | 25 | | MOTION for Leave to File *to file a responsive pleading instanter* by GOVERNMENT OF ROMANIA (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Salajanu, Ioana) (Entered: 06/20/2018) |
| 06/28/2018 | 26 | | MOTION for Judgment and Confirmation of Arbitral Award by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Attachments: # 1 Memorandum in Support of Motion for Judgment and Confirmation of Arbitral Award, # 2 Declaration of Francis A. Vasquez, Jr. in Support of Petitioners' Motion for Judgment and Confirmation of Arbitral Award, # 3 Exhibit 1 to Vasquez Declaration, # 4 Exhibit 2 to Vasquez Declaration, # 5 Declaration of Oana Popa in Support of Petitioners' Motion for Judgment and Confirmation of Arbitral Award, # 6 Exhibit A to Popa Declaration, # 7 Exhibit B to Popa Declaration, # 8 Exhibit C to Popa Declaration, # 9 Exhibit D to Popa Declaration, # 10 Exhibit E to Popa Declaration, # 11 Exhibit F to Popa Declaration, # 12 Exhibit G to Popa Declaration, # 13 Exhibit H to Popa Declaration, # 14 Text of Proposed Order and Judgment)(Vasquez, Francis). Added MOTION for Judgment on 7/16/2018 (znmw). (Entered: 06/28/2018) |
| 06/29/2018 | 27 | | NOTICE by UNITED STATES GOVERNMENT re 23 Order, (Mauler, Daniel) (Entered: 06/29/2018) |
| 07/05/2018 | 28 | | Memorandum in opposition to re 25 MOTION for Leave to File *to file a responsive pleading instanter* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Declaration of Francis A. Vasquez, Jr. in Support of Petitioners' Opposition to Romania's Motion for Leave to File a Responsive Pleading Instanter, # 2 Exhibit 1 to Vasquez Declaration)(Vasquez, Francis) (Entered: 07/05/2018) |
| 07/12/2018 | 29 | | RESPONSE re 26 MOTION for Judgment and Confirmation of Arbitral Award filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit 1−7)(Salajanu, Ioana) (Entered: 07/12/2018) |
| 07/12/2018 | 30 | | REPLY re 25 MOTION for Leave to File *to file a responsive pleading instanter* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit A−I)(Salajanu, Ioana) (Entered: 07/12/2018) |
| 07/13/2018 | 31 | | NOTICE *of Statement of Interest* by UNITED STATES GOVERNMENT re 23 Order, (Mauler, Daniel) (Entered: 07/13/2018) |
| 07/13/2018 | 32 | | ORDER directing the parties to appear for a Status Hearing on July 19, 2018, at 2:30 p.m., in Courtroom 10 before Judge Amit P. Mehta. See the attached Order for details. Signed by Judge Amit P. Mehta on 7/13/2018. (lcapm2) (Entered: 07/13/2018) |

| 07/13/2018 | | | Set/Reset Hearings: Status Conference set for 7/19/2018 at 2:30 PM in Courtroom 10 before Judge Amit P. Mehta. (zjd) (Entered: 07/16/2018) |
|---|---|---|---|
| 07/16/2018 | 33 | | NOTICE of Appearance by Danforth Newcomb on behalf of VIOREL MICULA (Newcomb, Danforth) (Entered: 07/16/2018) |
| 07/17/2018 | | | Set/Reset Hearings: Status Conference rescheduled to 7/23/2018 at 2:00 PM in Courtroom 10 before Judge Amit P. Mehta. (zjd) (Entered: 07/17/2018) |
| 07/19/2018 | 34 | | REPLY to opposition to motion re 26 MOTION to Confirm *Arbitral Award* MOTION for Judgment */Petitioner's Reply in Support* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Declaration of Francis A. Vasquez, Jr in Support, # 2 Exhibit 3 to Vasquez Declaration, # 3 Exhibit 4 to Vasquez Declaration, # 4 Exhibit 5 to Vasquez Declaration, # 5 Exhibit 6 to Vasquez Declaration, # 6 Declaration of Oana Popa in Support, # 7 Exhibit I to Popa Declaration, # 8 Exhibit J to Popa Declaration, # 9 Exhibit K to Popa Declaration, # 10 Exhibit L to Popa Declaration, # 11 Exhibit M to Popa Declaration, # 12 Exhibit N to Popa Declaration, # 13 Exhibit O to Popa Declaration, # 14 Exhibit P to Popa Declaration, # 15 Exhibit Q to Popa Declaration, # 16 Exhibit R to Popa Declaration, # 17 Exhibit S to Popa Declaration, # 18 Exhibit T to Popa Declaration, # 19 Exhibit U to Popa Declaration, # 20 Exhibit V to Popa Declaration, # 21 Exhibit W to Popa Declaration)(Vasquez, Francis) (Entered: 07/19/2018) |
| 07/23/2018 | | | Minute Entry for proceedings held before Judge Amit P. Mehta: Status Conference held on 7/23/2018. Plaintiff's Notice due by 7/30/2018. (Court Reporter: William Zaremba) (zjd) (Entered: 07/23/2018) |
| 07/23/2018 | | | MINUTE ORDER. In light of the discussion at the Status Conference held on July 23, 2018, Petitioners shall advise the court how they wish to proceed with respect to service no later than July 30, 2018. Signed by Judge Amit P. Mehta on 7/23/2018. (lcapm2) (Entered: 07/23/2018) |
| 07/26/2018 | 35 | | MOTION for Leave to File *a Sur−Reply to Petitioners' Motion for Judgment and Confirmation of Arbitral Award* by GOVERNMENT OF ROMANIA (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Salajanu, Ioana) (Entered: 07/26/2018) |
| 07/27/2018 | 36 | | NOTICE *Regarding Petitioners' Position as to Service of Process Under 28 U.S.C. § 1608(a)(4)* by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Vasquez, Francis) (Entered: 07/27/2018) |
| 07/27/2018 | | | MINUTE ORDER. In light of Petitioners' 36 Notice, Petitioners shall file a Joint Status Report no later than August 27, 2018, updating the court on the status of service. The court requests that the United States Department of State assist in effectuating service as efficiently as feasible. Finally, upon notice of final service, the court will seek the parties' input in setting a schedule for further proceedings. Signed by Judge Amit P. Mehta on 7/27/2018. (lcapm2) (Entered: 07/27/2018) |
| 07/27/2018 | | | Set/Reset Deadlines: Joint Status Report due by 8/27/2018. (zjd) (Entered: 07/30/2018) |

| 07/30/2018 | 37 | | TRANSCRIPT OF STATUS CONFERENCE HEARING PROCEEDINGS before Judge Amit P. Mehta held on July 23, 2018; Page Numbers: 1−45. Date of Issuance: July 30, 2018. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354−3249. Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased fro m the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, PDF or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 8/20/2018. Redacted Transcript Deadline set for 8/30/2018. Release of Transcript Restriction set for 10/28/2018.(wz) (Entered: 07/30/2018) |
| --- | --- | --- | --- |
| 07/31/2018 | 38 | | AFFIDAVIT REQUESTING FOREIGN MAILING by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Vasquez, Francis) (Entered: 07/31/2018) |
| 07/31/2018 | 39 | | REQUEST from Plaintiffs for the Clerk to effect service of two copies of the summons, complaint, and notice of suit, together with a translation of each into the official language of the foreign state, by certified mail, return receipt requested, to the U. S. Department of State, Director of Overseas Citizens Services, pursuant to 28 U.S.C. 1608(a)(4). (See Docket Entry 38 to view document) (jf) (Entered: 07/31/2018) |
| 07/31/2018 | 40 | | CERTIFICATE OF CLERK of mailing two copies of the summons, complaint, and notice of suit, together with a translation of each into the official language of the foreign state on Defendants, by certified mail, return receipt requested, to the U.S. Department of State, CA/OSC/L, SA−17, 10th Floor, Washington, DC 20522−1710, ATTN:Director of Overseas Citizens Services, pursuant to 28 U.S.C. 1608(a)(4). (Attachments: # 1 Receipt of Mailing) (jf) (Entered: 07/31/2018) |
| 08/09/2018 | 41 | | Memorandum in opposition to re 35 MOTION for Leave to File *a Sur−Reply to Petitioners' Motion for Judgment and Confirmation of Arbitral Award /Petitioners' Opposition to Romania's Motion for Leave to File Sur−Reply* filed by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Vasquez, Francis) (Entered: 08/09/2018) |
| 08/15/2018 | 42 | | REPLY in support re 35 MOTION for Leave to File *a Sur−Reply to Petitioners' Motion for Judgment and Confirmation of Arbitral Award (Reply Memorandum)* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Salajanu, Ioana) Modified on 8/16/2018 to correct docket text (jf). (Entered: 08/15/2018) |

| 08/27/2018 | 43 | | STATUS REPORT */Petitioners' Status Report* by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Vasquez, Francis) (Entered: 08/27/2018) |
|---|---|---|---|
| 08/31/2018 | | | MINUTE ORDER. Petitioners shall file an additional Status Report updating the court on their efforts to effect service under 28 USC 1608(a)(4) no later than October 26, 2018. Signed by Judge Amit P. Mehta on 8/31/2018. (lcapm2) (Entered: 08/31/2018) |
| 08/31/2018 | | | Set/Reset Deadlines: Petitioner's Status Report due by 10/26/2018. (zjd) (Entered: 08/31/2018) |
| 10/04/2018 | 44 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed as to GOVERNMENT OF ROMANIA served on 9/7/2017, answer due 11/6/2017. (Diplomatic Note No. 194) (Originals returned to Counsel) (jf) (Entered: 10/08/2018) |
| 10/10/2018 | 45 | | STATUS REPORT by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Vasquez, Francis) (Entered: 10/10/2018) |
| 10/10/2018 | | | MINUTE ORDER. Petitioners have stated their intention to "renew their Motion for Judgment and Confirmation of Arbitral Award" after Respondent Government of Romania responds to the Petition. Status Report, ECF No. 45, at 2. In view of the current posture of this case, the court will treat as moot the parties' pending motions, see ECF Nos. 20, 25, 26, and 35, unless either party objects to proceeding in this manner. Any such objection shall be filed no later than November 15, 2018, and shall explain the party's position for why the pending motions are not moot. Signed by Judge Amit P. Mehta on 10/10/2018. (lcapm2) (Entered: 10/10/2018) |
| 10/10/2018 | | | Set/Reset Deadlines: Objection(s) due by 11/15/2018. (zjd) (Entered: 10/11/2018) |
| 10/15/2018 | | | MINUTE ORDER. A Minute Order of October 10, 2018, erroneously set the deadline to file an objection as November 15, 2018. The court intended to set a deadline of October 15, 2018. In light of this, the November 15, 2018, deadline is hereby vacated and any objections shall be filed no later than October 17, 2018. Signed by Judge Amit P. Mehta 10/15/2018. (lcapm2) Modified on 10/15/2018 (lcapm2, ). (Entered: 10/15/2018) |
| 10/15/2018 | | | Set/Reset Deadlines: Objection(s) due by 10/17/2018. (zjd) (Entered: 10/15/2018) |
| 10/17/2018 | 46 | | NOTICE */Petitioners' Notice of Limited Objection* by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Vasquez, Francis) (Entered: 10/17/2018) |
| 10/17/2018 | 47 | | MOTION for Extension of Time to *File Objections and Respond to Petitioners' Notice of Limited Objections* by GOVERNMENT OF ROMANIA (Attachments: # 1 Declaration declaration)(Salajanu, Ioana) (Entered: 10/17/2018) |
| 10/19/2018 | | | MINUTE ORDER granting Respondent's 47 Motion for Extension of Time to File Objections and to Respond to Petitioners' Notice of Limited Objections. Respondent shall file its memorandum responding to the 46 Notice of Limited |

| | | | |
|---|---|---|---|
| | | | Objections and raising any objections to treating as moot pending motions ECF Nos. 20, 25, 26, and 35 on or before October 26, 2018. Signed by Judge Amit P. Mehta on 10/19/2018. (lcapm2) (Entered: 10/19/2018) |
| 10/19/2018 | | | Set/Reset Deadlines: Respondent's Memorandum due by 10/26/2018. (zjd) (Entered: 10/19/2018) |
| 10/26/2018 | 48 | | ENTERED IN ERROR.....SUPPLEMENTAL MEMORANDUM to *IN SUPPORT OF RESPONDING TO PETITIONERS' NOTICE OF LIMITED OBJECTIONS AND RESPONDENT'S OBJECTIONS TO TREATING AS MOOT PENDING MOTIONS ECF NOS. 20 , 25 , 26 AND 35* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Ex A July 23, 2018 transcript)(Salajanu, Ioana) Modified on 10/30/2018 (znmw). (Entered: 10/26/2018) |
| 10/26/2018 | 49 | | SUPPLEMENTAL MEMORANDUM to *IN SUPPORT OF RESPONDING TO PETITIONERS' NOTICE OF LIMITED OBJECTIONS AND RESPONDENT'S OBJECTIONS TO TREATING AS MOOT PENDING MOTIONS ECF NOS. 20 , 25 , 26 AND 35* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit Ex A July 23, 2018 transcript)(Salajanu, Ioana) Modified to add links on 10/30/2018 (znmw). (Entered: 10/26/2018) |
| 10/30/2018 | | | NOTICE OF CORRECTED DOCKET ENTRY: Docket Entry 48 Supplemental Memorandum, was entered in error and was refiled by counsel as Docket Entry 49 Supplemental Memorandum. (znmw) (Entered: 10/30/2018) |
| 10/31/2018 | 50 | | ORDER denying as moot the parties' pending motions at ECF Nos. 20 , 25 , 26 , and 35 , without prejudice. Respondent's response to Petitioners' 1 Petition is due on or before November 6, 2018. Within 14 days of that date, Petitioners may renew their Motion for Judgment and Confirmation of Arbitral Award. Respondent shall file its response to the renewed Motion within 21 days thereafter. Petitioners' reply shall be due 14 days after the response is filed. See attached Order for additional details. Signed by Judge Amit P. Mehta on 10/31/2018. (lcapm2) (Entered: 10/31/2018) |
| 10/31/2018 | | | Set/Reset Deadlines: Respondent's response due by 11/6/2018. (zjd) (Entered: 10/31/2018) |
| 11/06/2018 | 51 | | RESPONSE *MEMORANDUM OF LAW IN OPPOSITION TO 1 PETITION TO CONFIRM ICSID ARBITRATION AWARD AND ENTER JUDGMENT* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit Ex 1 Award, # 2 Exhibit Ex 2 March 30 Decision, # 3 Exhibit Ex 3 Achmea Judgment, # 4 Exhibit Ex 4 Commission Communication on BIT, # 5 Exhibit Ex 5 March 20 report Micula v Commission)(Salajanu, Ioana) (Entered: 11/06/2018) |
| 11/06/2018 | 52 | | LARGE ADDITIONAL ATTACHMENTS re 51 RESPONSE *MEMORANDUM OF LAW IN OPPOSITION TO PETITION TO CONFIRM ICSID ARBITRATION AWARD AND ENTER JUDGMENT* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit EX 6 Declaration Vilaia, # 2 Exhibit Ex 7 Declaration Gyori, # 3 Exhibit Ex 8 Bufan 2016 Opinion, # 4 Exhibit Ex 9 Bufan 2018 Opinion)(Salajanu, Ioana) Modified on 11/7/2018 to correct docket entry (jf). (Entered: 11/07/2018) |

| | | | |
|---|---|---|---|
| 11/07/2018 | 53 | | LARGE ADDITIONAL ATTACHMENTS re 51 RESPONSE *MEMORANDUM OF LAW IN OPPOSITION TO PETITION TO CONFIRM ICSID ARBITRATION AWARD AND ENTER JUDGMENT* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit Ex 11 Liviu Pop, Ionut Florin Popa, Stelian Ioan Vidu Curs de drept civil, Obligatiile, # 2 Exhibit Ex 12 Romania Supreme Court Ruling)(Salajanu, Ioana) Modified on 11/7/2018 to correct docket event/link (jf). (Entered: 11/07/2018) |
| 11/07/2018 | 54 | | LARGE ADDITIONAL ATTACHMENTS re 51 RESPONSE MEMORANDUM OF LAW IN OPPOSITION TO PETITION TO CONFIRM ICSID ARBITRATION AWARD AND ENTER JUDGMENT by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit page 17 to 56, # 2 Exhibit page 193 to 19, # 3 Exhibit page 105− 14, # 4 page 20 to 104)(Salajanu, Ioana) Modified on 11/7/2018 to correct docket event (jf). (Entered: 11/07/2018) |
| 11/20/2018 | 55 | | MOTION for Judgment on the Pleadings *or, in the alternative,*, MOTION for Summary Judgment by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Attachments: # 1 Memorandum in Support of Petitioners' Motion for Judgment on the Pleadings or, in the alternative, Summary Judgment, # 2 Statement of Facts, # 3 Declaration of Francis A. Vasquez, Jr. in Support of Petitioners' Motion, # 4 Exhibit 1 to the Declaration of Vasquez, # 5 Exhibit 2 to the Declaration of Vasquez, # 6 Exhibit 3 to the Declaration of Vasquez, # 7 Exhibit 4 to the Declaration of Vasquez, # 8 Exhibit 5 to the Declaration of Vasquez, # 9 Exhibit 6 to the Declaration of Vasquez, # 10 Exhibit 7 to the Declaration of Vasquez, # 11 Exhibit 8 to the Declaration of Vasquez, # 12 Declaration of Oana Popa in Support of Petitioners' Motion, # 13 Exhibit A to the Declaration of of Oana Popa, # 14 Exhibit B to the Declaration of of Oana Popa, # 15 Exhibit C to the Declaration of of Oana Popa, # 16 Exhibit D to the Declaration of of Oana Popa, # 17 Exhibit E to the Declaration of of Oana Popa, # 18 Exhibit F to the Declaration of of Oana Popa, # 19 Exhibit G to the Declaration of of Oana Popa, # 20 Exhibit H to the Declaration of of Oana Popa, # 21 Exhibit I to the Declaration of of Oana Popa, # 22 Exhibit J to the Declaration of of Oana Popa, # 23 Exhibit K to the Declaration of of Oana Popa, # 24 Exhibit L to the Declaration of of Oana Popa, # 25 Exhibit M to the Declaration of of Oana Popa, # 26 Exhibit N to the Declaration of of Oana Popa, # 27 Exhibit O to the Declaration of of Oana Popa, # 28 Exhibit P to the Declaration of of Oana Popa, # 29 Exhibit Q to the Declaration of of Oana Popa, # 30 Exhibit R to the Declaration of of Oana Popa, # 31 Exhibit S to the Declaration of of Oana Popa, # 32 Exhibit T to the Declaration of of Oana Popa, # 33 Exhibit U to the Declaration of of Oana Popa, # 34 Exhibit V to the Declaration of of Oana Popa, # 35 Exhibit W to the Declaration of of Oana Popa, # 36 Exhibit X to the Declaration of of Oana Popa, # 37 Exhibit Y to the Declaration of of Oana Popa, # 38 Exhibit Z to the Declaration of of Oana Popa, # 39 Text of Proposed Order)(Vasquez, Francis) (Entered: 11/20/2018) |
| 11/28/2018 | 56 | | Consent MOTION for Leave to File *Brief as Amicus Curiae* by The European Commission (Stetson, Catherine) (Entered: 11/28/2018) |
| 11/29/2018 | | | MINUTE ORDER granting the European Commission's 56 Consent Motion for Leave to File Brief as Amicus Curiae. Signed by Judge Amit P. Mehta on 11/29/2018. (lcapm2) (Entered: 11/29/2018) |

| | | | |
|---|---|---|---|
| 12/11/2018 | 57 | | MOTION to Stay *TO STAY PROCEEDINGS PENDING RESOLUTION OF LEGAL PROCEEDING REGARDING VALIDITY OF INJUNCTION ENTERED BY EUROPEAN COMMISSION AND TO STAY PROCEEDINGS PENDING THE DETERMINATION OF THE PROPER PETITIONERS IN LIGHT OF THE BANKRUPTCY FILINGS OF CERTAIN PETITIONERS* by GOVERNMENT OF ROMANIA (Attachments: # 1 Memorandum in Support MEMO IN SUPPORT OF MOTION TO STAY, # 2 Exhibit MARCH 30 2015 DECISION, # 3 Exhibit HEARING MARCH 20 MICULA V EC, # 4 Exhibit CORPORATE BANKRUPTCIES, # 5 Exhibit CORPORATE STATUS INFORMATION, # 6 Declaration VILAIA DECLARATION)(Salajanu, Ioana) (Entered: 12/11/2018) |
| 12/11/2018 | 58 | | MOTION for Extension of Time to *FILE RESPONSIVE PLEADING TO PETITIONERS MOTION FOR JUDGMENT ON THE PLEADINGS AND IN THE ALTERNATIVE MOTION FOR SUMMARY JUDGMENT* by GOVERNMENT OF ROMANIA (Attachments: # 1 Declaration)(Salajanu, Ioana) (Entered: 12/11/2018) |
| 12/11/2018 | 59 | | ENTERED IN ERROR.....MEMORANDUM by EUROPEAN COMMISSION. (Stetson, Catherine) Modified on 12/12/2018 (jf). (Entered: 12/11/2018) |
| 12/11/2018 | 60 | | AMICUS BRIEF by EUROPEAN COMMISSION. (jf) (Entered: 12/12/2018) |
| 12/12/2018 | | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 59 Memorandum was entered in error and will be refiled by Clerk's Office under the correct category. (jf) (Entered: 12/12/2018) |
| 12/13/2018 | | | MINUTE ORDER. The parties shall appear for a Status Conference in this case on December 20, 2018 at 10 a.m. in Courtroom 10 in front of Judge Amit P. Mehta. Signed by Judge Amit P. Mehta on 12/13/2018. (lcapm2) (Entered: 12/13/2018) |
| 12/13/2018 | | | Set/Reset Hearings: Status Conference set for 12/20/2018 at 10:00 AM in Courtroom 10 before Judge Amit P. Mehta. (zjd) (Entered: 12/14/2018) |
| 12/20/2018 | | | Minute Entry for proceedings held before Judge Amit P. Mehta: Status Conference held on 12/20/2018. (Court Reporter: William Zaremba) (zjd) (Entered: 12/20/2018) |
| 12/26/2018 | 61 | | REPLY to opposition to motion re 55 MOTION for Judgment on the Pleadings *or, in the alternative,* MOTION for Summary Judgment filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Vasquez, Francis) (Entered: 12/26/2018) |
| 12/26/2018 | 62 | | MEMORANDUM re 60 Amicus Brief filed by EUROPEAN COMMISSION by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Declaration Declaration of Danforth Newcomb, # 2 Exhibit 1)(Newcomb, Danforth) (Entered: 12/26/2018) |
| 12/26/2018 | 63 | | Memorandum in opposition to re 58 MOTION for Extension of Time to *FILE RESPONSIVE PLEADING TO PETITIONERS MOTION FOR JUDGMENT ON THE PLEADINGS AND IN THE ALTERNATIVE MOTION FOR* |

| | | | |
|---|---|---|---|
| | | | *SUMMARY JUDGMENT*, 57 MOTION to Stay *TO STAY PROCEEDINGS PENDING RESOLUTION OF LEGAL PROCEEDING REGARDING VALIDITY OF INJUNCTION ENTERED BY EUROPEAN COMMISSION AND TO STAY PROCEEDINGS PENDING THE DETERMINATION OF THE PROPER PETITIONERS IN LIGHT OF THE BANKRUPTCY FILIN* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Declaration of Oana Popa in Support of Petitioners' Opposition to Romania's Motion to Stay Proceedings and Romania's Motion for Extension of Time to File Responsive Pleading)(Vasquez, Francis) (Entered: 12/26/2018) |
| 12/27/2018 | 64 | | MOTION for Extension of Time to File Response/Reply *to Petitioners' Opposition to Romania's Motion to Stay Proceedings and to Romania's Motion for Extension of Time to File Responsive Pleadings* by GOVERNMENT OF ROMANIA (Attachments: # 1 Exhibit Exhibit A − Declaration of Ioana Salajanu in Support of Motion for Extension)(Salajanu, Ioana) (Entered: 12/27/2018) |
| 01/02/2019 | 65 | | MOTION to Strike 61 Reply to opposition to Motion, *for Judgment on the Pleadings or, in the Alternative, Summary Judgment* by GOVERNMENT OF ROMANIA (Attachments: # 1 Exhibit Exhibit A to Motion to Strike Reply (Declaration of Ioana Salajanu))(Salajanu, Ioana) (Entered: 01/02/2019) |
| 01/04/2019 | | | MINUTE ORDER granting Defendant Government of Romania's 64 Motion for Extension of Time to File Response/Reply. Defendant's response shall be due January 11, 2019. Signed by Judge Amit P. Mehta on 1/4/2019. (lcapm2) (Entered: 01/04/2019) |
| 01/04/2019 | | | Set/Reset Deadlines: Respondent's Response due by 1/11/2019. (zjd) (Entered: 01/07/2019) |
| 01/07/2019 | 66 | | Memorandum in opposition to re 65 MOTION to Strike 61 Reply to opposition to Motion, *for Judgment on the Pleadings or, in the Alternative, Summary Judgment* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Text of Proposed Order)(Vasquez, Francis) (Entered: 01/07/2019) |
| 01/09/2019 | 67 | | NOTICE of Appearance by Mitchell Pearsall Reich on behalf of EUROPEAN COMMISSION (Reich, Mitchell) (Entered: 01/09/2019) |
| 01/11/2019 | 68 | | REPLY to opposition to motion re 57 MOTION to Stay *TO STAY PROCEEDINGS PENDING RESOLUTION OF LEGAL PROCEEDING REGARDING VALIDITY OF INJUNCTION ENTERED BY EUROPEAN COMMISSION AND TO STAY PROCEEDINGS PENDING THE DETERMINATION OF THE PROPER PETITIONERS IN LIGHT OF THE BANKRUPTCY FILING* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit Ex 1 (Achmea decision), # 2 Exhibit Ex 2 (Commission Communication re Achmea Judgment), # 3 Exhibit Ex 3 (March 30, 2015 Decision), # 4 Exhibit Ex 4 (March 20 Report for Hearing − Micula v Commission), # 5 Exhibit Ex 5 (Affidavit Dana Vilaia Nov 2018), # 6 Exhibit Ex 6 (Bankruptcy Petition Romanian and English), # 7 Exhibit Ex 7 (Toma Opinion + CV), # 8 Exhibit Ex 8 (Voluntary Standards for Civility in Professional Conduct from D.C. District Court Local Rules))(Salajanu, Ioana) |

| | | | |
|---|---|---|---|
| | | | (Entered: 01/11/2019) |
| 01/14/2019 | 69 | | REPLY to opposition to motion re 65 MOTION to Strike 61 Reply to opposition to Motion, *for Judgment on the Pleadings or, in the Alternative, Summary Judgment* filed by GOVERNMENT OF ROMANIA. (Salajanu, Ioana) (Entered: 01/14/2019) |
| 02/21/2019 | 70 | | MOTION to Withdraw as Attorney *and Memorandum in Support Thereof* by VIOREL MICULA (Attachments: # 1 Text of Proposed Order)(Newcomb, Danforth) (Entered: 02/21/2019) |
| 04/24/2019 | 71 | | ENTERED IN ERROR.....STATUS REPORT *Letter Re: Motion to Withdraw as Counsel (ECF No. 70)* by VIOREL MICULA. (Newcomb, Danforth) Modified on 4/25/2019 (znmw). (Entered: 04/24/2019) |
| 04/24/2019 | 72 | | ORDER granting 70 Motion to Withdraw as Attorney. Attorney Danforth Newcomb and his law firm Shearman & Sterling LLP are withdrawn as counsel of record to Petitioner Viorel Micula. See attached Order for additional details. Signed by Judge Amit P. Mehta on 4/24/2019. (lcapm2) (Entered: 04/24/2019) |
| 04/25/2019 | | | NOTICE OF ERROR re 71 Status Report; emailed to dnewcomb@shearman.com, cc'd 13 associated attorneys — The PDF file you docketed contained errors: 1. Please refile document, 2. ENTERED IN ERROR; Incorrect format (letter); Refile in pleading format in accordance with Local Rules. (znmw, ) (Entered: 04/25/2019) |
| 04/25/2019 | 73 | | STATUS REPORT *Re: Motion to Withdraw as Counsel (ECF No. 70)* by VIOREL MICULA. (Newcomb, Danforth) (Entered: 04/25/2019) |
| 06/19/2019 | 74 | | NOTICE OF SUPPLEMENTAL AUTHORITY by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Attachments: # 1 Exhibit A)(Vasquez, Francis) (Entered: 06/19/2019) |
| 06/21/2019 | 75 | | ORDER. On December 11, 2018, Respondent Government of Romania asked the court to stay this litigation until the Court of Justice of the European Union ("CJEU") issued a ruling in two related matters. The CJEU issued its ruling in those cases on June 19, 2019. See Petitioners' Notice of Supplemental Authority in Support of Petitioners' Motion for Judgment on The Pleadings, ECF No. 74 , Ex. A, ECF No. 74−1. Romania's Motion for Stay, ECF No. 57 , is therefore denied as moot. Additionally, the court denies the Motion for Extension of Time, ECF No. 58 , and the Motion to Strike, ECF No. 65 . The court will treat arguments made by Respondent in its various pleadings as its opposition to the Petitioners' Motion for Judgment on the Pleadings or in the Alternative Motion for Summary Judgment, ECF No. 55 . Respondent may file by July 5, 2019, any response to Petitioner's Notice of Supplemental Authority. The European Commission also may do so by the same date. See attached Order for additional details. Signed by Judge Amit P. Mehta on 6/21/2019. (lcapm2) (Entered: 06/21/2019) |
| 06/21/2019 | | | Set/Reset Deadlines: Responses due by 7/5/2019. (zjd) (Entered: 06/25/2019) |
| 07/05/2019 | 76 | | RESPONSE re 74 NOTICE OF SUPPLEMENTAL AUTHORITY filed by EUROPEAN COMMISSION. (Stetson, Catherine) (Entered: 07/05/2019) |
| 07/05/2019 | 77 | | |

| | | | RESPONSE *MEMORANDUM RESPONDING TO 74 NOTICE OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF PETITIONERS' MOTION FOR JUGMENT ON THE PLEADINGS OR IN THE ALTERNATIVE, SUMMARY JUDGMENT, AND IN OPPOSITION TO ROMANIA'S MOTION TO STAY* filed by GOVERNMENT OF ROMANIA. (Salajanu, Ioana) Modified text and added docket entry relationship on 7/8/2019 (tth). (Entered: 07/05/2019) |
|---|---|---|---|
| 07/05/2019 | 78 | | STRICKEN PURSUANT TO MINUTE ORDER FILED 7/9/2019.....ERRATA re 77 Response to Document, *MEMORANDUM RESPONDING TO NOTICE OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF PETITIONERS' MOTION FOR JUGMENT ON THE PLEADINGS OR IN THE ALTERNATIVE, SUMMARY JUDGMENT, AND IN OPPOSITION TO ROMANIA'S MOTION TO STAY* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit Ex 1 Award, # 2 Exhibit EX 2 Decision, # 3 Exhibit Ex 3 Achmea Judgment, # 4 Exhibit Ex 4 Commission Opinion on Achmea, # 5 Exhibit Ex 5June 18 Order, # 6 Exhibit Ex 6 Vilaia Declaration, # 7 Exhibit Ex 7 Gyori Declaration, # 8 Exhibit Ex 8 Bufan 2016, # 9 Exhibit Ex 9 Bufan 2018, # 10 Exhibit Ex 10 Liviu Pop, # 11 Exhibit Ex 11 RCC ruling)(Salajanu, Ioana); Modified event and text on 7/8/2019 (tth). Modified on 7/12/2019 (zjd). (Entered: 07/05/2019) |
| 07/08/2019 | | | NOTICE OF ERROR re 77 Response to Document; emailed to sedeidu@yahoo.com, cc'd 12 associated attorneys — The PDF file you docketed contained errors: 1. Please do not refile documents. In future, the entire entry should not be capitalized. (ztth, ) (Entered: 07/08/2019) |
| 07/09/2019 | | | MINUTE ORDER. Respondent's Memorandum of Law, ECF No. 78 , is hereby stricken. Respondent's brief and numerous exhibits go well beyond the court's limited invitation to respond to the Petitioner's Notice of Supplemental Authority. Respondent may re−file its Memorandum stripped of all redundant, non−responsive arguments and exhibits by July 12, 2019. Respondent's Memorandum shall be no more than ten double−spaced pages in length. Petitioners may reply to the supplemental briefings of Respondent and Amicus by July 26, 2019. Petitioner's reply shall be no more than ten double−spaced pages. Signed by Judge Amit P. Mehta on 7/9/2019. (lcapm2) (Entered: 07/09/2019) |
| 07/09/2019 | | | Set/Reset Deadlines: Respondent's Memorandum of Law due by 7/12/2019. Petitioners' Reply due by 7/26/2019. (zjd) (Entered: 07/11/2019) |
| 07/12/2019 | 79 | | RESPONSE re 74 NOTICE OF SUPPLEMENTAL AUTHORITY filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit 1 − Dana Vilaia Declaration)(Salajanu, Ioana) (Entered: 07/12/2019) |
| 07/24/2019 | 80 | | NOTICE of Appearance by John William Lomas, Jr on behalf of VIOREL MICULA (Lomas, John) (Entered: 07/24/2019) |
| 07/24/2019 | 81 | | NOTICE of Appearance by Daniel G. Morris on behalf of VIOREL MICULA (Morris, Daniel) (Entered: 07/24/2019) |
| 07/26/2019 | 82 | | REPLY re 74 NOTICE OF SUPPLEMENTAL AUTHORITY filed by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Declaration of Sir Nicholas Forwood Q.C. in Support of Petitioners' Reply in Support of Notice of Supplemental |

| | | | Authority)(Vasquez, Francis) (Entered: 07/26/2019) |
|---|---|---|---|
| 07/26/2019 | 83 | | NOTICE *of Joinder* by VIOREL MICULA re 74 NOTICE OF SUPPLEMENTAL AUTHORITY, 82 Reply to Document, (Lomas, John) (Entered: 07/26/2019) |
| 09/05/2019 | 84 | | NOTICE OF SUPPLEMENTAL AUTHORITY by EUROPEAN COMMISSION (Stetson, Catherine) (Entered: 09/05/2019) |
| 09/09/2019 | 85 | | RESPONSE re 84 NOTICE OF SUPPLEMENTAL AUTHORITY / *Response of Petitioners to Amicus Curiae the European Commission's Notice of Supplemental Authority* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Exhibit A)(Vasquez, Francis) (Entered: 09/09/2019) |
| 09/11/2019 | 86 | | MEMORANDUM OPINION granting 55 Plaintiffs' Motion for Judgment on the Pleadings or, In the Alternative, Summary Judgment. See attached Memorandum Opinion for additional details. Signed by Judge Amit P. Mehta on 09/11/2019. (lcapm2) (Entered: 09/11/2019) |
| 09/18/2019 | 87 | | NOTICE *of Petitioners Regarding Proposed Order and Final Judgment* by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. re 86 Order on Motion for Judgment on the Pleadings, Order on Motion for Summary Judgment (Attachments: # 1 Exhibit A − Text of Proposed Order and Final Judgment, # 2 Exhibit B − The Brattle Group Report)(Vasquez, Francis) (Entered: 09/18/2019) |
| 09/20/2019 | 88 | | ORDER AND FINAL JUDGMENT in favor of Petitioners. See attached Order for additional details. Signed by Judge Amit P. Mehta on 09/20/2019. (lcapm2) (Entered: 09/20/2019) |
| 10/09/2019 | 89 | | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 88 Order, 86 Order on Motion for Judgment on the Pleadings, Order on Motion for Summary Judgment by GOVERNMENT OF ROMANIA. Filing fee $ 505, receipt number ADCDC−6436771. Fee Status: Fee Paid. Parties have been notified. (Salajanu, Ioana) (Entered: 10/09/2019) |
| 10/10/2019 | 90 | | Transmission of the Notice of Appeal, Order Appealed (Memorandum Opinion), and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid this date re 89 Notice of Appeal to DC Circuit Court. (znmw) (Entered: 10/10/2019) |
| 10/11/2019 | | | USCA Case Number 19−7127 for 89 Notice of Appeal to DC Circuit Court, filed by GOVERNMENT OF ROMANIA. (zrdj) (Entered: 10/16/2019) |
| 11/06/2019 | 91 | | TRANSCRIPT OF STATUS CONFERENCE HEARING PROCEEDINGS before Judge Amit P. Mehta held on December 20, 2018; Page Numbers: 1−34. Date of Issuance: November 6, 2019. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354−3249. Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchas ed from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other |

| | | | transcript formats, (multi−page, condensed, PDF or ASCII) may be purchased from the court reporter. |
|---|---|---|---|
| | | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 11/27/2019. Redacted Transcript Deadline set for 12/7/2019. Release of Transcript Restriction set for 2/4/2020.(wz) (Entered: 11/06/2019) |
| 11/13/2019 | 92 | | ENTERED IN ERROR.....MOTION to Stay re 88 Order *and Stay Discovery*, MOTION for Waiver *of Supresedeas Bond* by GOVERNMENT OF ROMANIA (Salajanu, Ioana) Modified on 11/14/2019 (zjf). (Entered: 11/13/2019) |
| 11/13/2019 | 93 | | ENTERED IN ERROR.....MEMORANDUM re 92 MOTION to Stay re 88 Order *and Stay Discovery* MOTION for Waiver *of Supresedeas Bond* filed by GOVERNMENT OF ROMANIA by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit A − Notice of Appeal, # 2 Exhibit B − communication from EC as an evidence of penalties which EC can impose on a breaching member state, # 3 Exhibit C − Notice from EC to commence infringement action against Romania, # 4 Exhibit D − UK High Court Order, # 5 Exhibit E − Communication from EC counsel, # 6 Exhibit F − Communication from EC counsel to UK court, # 7 Exhibit G − Supreme Court of UK Order, # 8 Exhibit H − communication from EC counsel re State Aid, # 9 Exhibit I − communication from EC counsel)(Salajanu, Ioana) Modified on 11/14/2019 (zjf). (Entered: 11/13/2019) |
| 11/13/2019 | 94 | | Amended MOTION to Stay re 88 Order *and Stay Discovery*, Amended MOTION for Waiver *of Supersedeas Bond* by GOVERNMENT OF ROMANIA (Salajanu, Ioana) (Entered: 11/13/2019) |
| 11/13/2019 | 95 | | MEMORANDUM re 94 Amended MOTION to Stay re 88 Order *and Stay Discovery*Amended MOTION for Waiver *of Supersedeas Bond* filed by GOVERNMENT OF ROMANIA by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit A − Notice of Appeal, # 2 Exhibit B − Communication from EC re penalties, # 3 Exhibit C − EC Press Release, # 4 Exhibit D − UK Order Staying but Requiring Bond September 10, 2019, # 5 Exhibit E − communication from EC counsel re State Aid, # 6 Exhibit F − UK Supreme Court October 10, 2019 staying posting of bond)(Salajanu, Ioana) (Entered: 11/13/2019) |
| 11/14/2019 | | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 92 MOTION to Stay re 88 Order *and Stay Discovery* MOTION for Waiver *of Supresedeas Bond*, 93 Memorandum, was entered in error and refiled by counsel.(See Docket Entry 94 95 to view document)(jf) (Entered: 11/14/2019) |
| 11/27/2019 | 96 | | Memorandum in opposition to re 94 Amended MOTION to Stay re 88 Order *and Stay Discovery*Amended MOTION for Waiver *of Supersedeas Bond* filed by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK |

| | | | |
|---|---|---|---|
| | | | S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Declaration of Francis A. Vasquez, Jr, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Text of Proposed Order)(Vasquez, Francis) (Entered: 11/27/2019) |
| 11/27/2019 | 97 | | MOTION for Order / *Petitioner's Motion for an Order Pursuant to 28 U.S.C. § 1610(c)* by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Vasquez, Francis) (Entered: 11/27/2019) |
| 12/02/2019 | 98 | | MOTION to Compel / *Petitioners' Motion to Compel Romania to Answer Post−Judgment Interrogatories* by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Francis A. Vasquez, Jr., # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Text of Proposed Order)(Vasquez, Francis) (Entered: 12/02/2019) |
| 12/02/2019 | 99 | | NOTICE OF SUPPLEMENTAL AUTHORITY by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Attachments: # 1 Exhibit 1)(Vasquez, Francis) (Entered: 12/02/2019) |
| 12/04/2019 | 100 | | Unopposed MOTION for Extension of Time to File Response/Reply *in Support of Amended Motion to Stay Enforcement of Judgment and Discovery Pending Appeal and Motion to Waive Supersedeas Bond Requirement* by GOVERNMENT OF ROMANIA (Attachments: # 1 Exhibit A − Emails agreeing to extension request, # 2 Exhibit b − Proposed Order granting motion)(Salajanu, Ioana) (Entered: 12/04/2019) |
| 12/05/2019 | | | MINUTE ORDER granting 100 Motion for Extension of Time to File Reply. Defendant shall file its Reply on or before December 6, 2019. Signed by Judge Amit P. Mehta on 12/5/2019. (lcapm2) (Entered: 12/05/2019) |
| 12/05/2019 | | | Set/Reset Deadlines: Reply due by 12/6/2019. (zjd) (Entered: 12/06/2019) |
| 12/06/2019 | 101 | | REPLY to opposition to motion re 94 Amended MOTION to Stay re 88 Order *and Stay Discovery*Amended MOTION for Waiver *of Supersedeas Bond* filed by GOVERNMENT OF ROMANIA. (Salajanu, Ioana) (Entered: 12/06/2019) |
| 12/11/2019 | 102 | | Memorandum in opposition to re 97 MOTION for Order / *Petitioner's Motion for an Order Pursuant to 28 U.S.C. § 1610(c)* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit A − Dana Vilaia Declaration, # 2 Exhibit 1 to Vilaia Declaration − October 21, 2019 BCA Ruling for the Decision 1483A/2019, # 3 Exhibit 3 to Vilaia Declaration − Stay and Waiver of Bond, # 4 Exhibit 4 to Vilaia Declaration − Mazilu payment notification, # 5 Exhibit 5 to Vilaia Declaration − ELF Report)(Salajanu, Ioana) (Entered: 12/11/2019) |
| 12/12/2019 | 103 | | LARGE ADDITIONAL ATTACHMENT(S) *(Exhibit 2 to Dana Vilaia Declaration − filed herein in four (4) parts)* by GOVERNMENT OF ROMANIA 102 Memorandum in Opposition,, filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit 2(a) to Vilaia Declaration − Mazilu Final Report (part 1), # 2 Exhibit 2(b) to Vilaia Declaration − Mazilu Final Report (part 2), # 3 Exhibit 2(c) to Vilaia Declaration − Mazilu Final Report |

| | | | |
|---|---|---|---|
| | | | (part 3), # <u>4</u> Exhibit 2(d) to Vilaia Declaration − Mazilu Final Report (part 4))(Salajanu, Ioana) (Entered: 12/12/2019) |
| 12/16/2019 | <u>104</u> | | Memorandum in opposition to re <u>98</u> MOTION to Compel / *Petitioners' Motion to Compel Romania to Answer Post−Judgment Interrogatories* filed by GOVERNMENT OF ROMANIA. (Attachments: # <u>1</u> Exhibit A − Dana Vilaia Declaration, # <u>2</u> Exhibit 1 to Dana Vilaia Declaration − Mazilu Final Report (part 1), # <u>3</u> Exhibit 1 to Dana Vilaia Declaration − Mazilu Final Report (part 2), # <u>4</u> Exhibit 2 to Dana Vilaia Declaration − Mazilu Payment Notification, # <u>5</u> Exhibit 3 to Dana Vilaia Declaration − Government Decision No. 917/2019, # <u>6</u> Exhibit 4 to Dana Vilaia Declaration − Payments Made to Petitioners by Romania on December 13, 2019, # <u>7</u> Exhibit 5 to Dana Vilaia Declaration − Viorel Micula Declaration re Payment, # <u>8</u> Exhibit 6 to Dana Vilaia Declaration − ELF Report, # <u>9</u> Exhibit 7 to Dana Vilaia Declaration − BCA Decision 1483A/2019)(Salajanu, Ioana) (Entered: 12/16/2019) |
| 12/17/2019 | <u>105</u> | | NOTICE of Appearance by Hansel Tuan Pham on behalf of IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Pham, Hansel) (Entered: 12/17/2019) |
| 12/18/2019 | <u>106</u> | | REPLY to opposition to motion re <u>97</u> MOTION for Order / *Petitioner's Motion for an Order Pursuant to 28 U.S.C. § 1610(c)* filed by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Pham, Hansel) (Entered: 12/18/2019) |
| 12/23/2019 | <u>107</u> | | REPLY to opposition to motion re <u>98</u> MOTION to Compel / *Petitioners' Motion to Compel Romania to Answer Post−Judgment Interrogatories* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # <u>1</u> Declaration of Hansel T. Pham in Support of Petitioners' Reply in Support of Their Motion to Compel Romania to Answer Post−Judgment Interrogatories, # <u>2</u> Exhibit 1 to Pham Declaration, # <u>3</u> Exhibit 2 to Pham Declaration)(Pham, Hansel) (Entered: 12/23/2019) |
| 12/26/2019 | <u>108</u> | | Unopposed MOTION for Leave to File *Sur−Reply In Opposition to Petitioners' Motion for An Order Pursuant to 28 U.S.C. 1610 (c)* by GOVERNMENT OF ROMANIA (Attachments: # <u>1</u> Exhibit A−Proposed Sur−Reply, # <u>2</u> Exhibit B−Proposed Order)(Salajanu, Ioana) (Entered: 12/26/2019) |
| 12/27/2019 | | | MINUTE ORDER granting <u>108</u> Petitioners' Unopposed Motion for Leave to File Sur−Reply. Signed by Judge Amit P. Mehta on 12/27/2019. (lcapm2) (Entered: 12/27/2019) |
| 12/30/2019 | <u>110</u> | | MOTION for Leave to File *Refile Exhibit A to the Government of Romanias Sur−Reply In Opposition to Petitioners Motion for an Order Pursuant to 28 U.S.C. § 1610(c) (ECF No. 109−1 through 109−12), Which Has Been Temporarily Sealed, With Redacted Exhibits to Exhibit A and Motion to Permanently Seal Exhibit A* by GOVERNMENT OF ROMANIA (Attachments: # <u>1</u> Exhibit Exhibit 1− Declaration of Ioana Salajanu, # <u>2</u> Exhibit Exhibit 2− Proposed Order)(Salajanu, Ioana) (Entered: 12/30/2019) |
| 12/30/2019 | <u>111</u> | | MOTION for Leave to File *Sur−Reply In Opposition to Petitioners' Motion to Compel Romania to Answer Post−Judgment Interrogatories* by GOVERNMENT OF ROMANIA (Attachments: # <u>1</u> Exhibit Exhibit A − Sur |

| | | | |
|---|---|---|---|
| | | | Reply to Government of Romania's Opposition to Petitioners' Motion to Compel Romania to Answer Post−Judgment Interrogatories, # 2 Exhibit Exhibit B− Proposed Order)(Salajanu, Ioana) (Entered: 12/31/2019) |
| 01/14/2020 | 112 | | Memorandum in opposition to re 111 MOTION for Leave to File *Sur−Reply In Opposition to Petitioners' Motion to Compel Romania to Answer Post−Judgment Interrogatories* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Pham, Hansel) (Entered: 01/14/2020) |
| 01/14/2020 | 113 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name− Jacqueline L. Chung, Filing fee $ 100, receipt number ADCDC−6732784. Fee Status: Fee Paid. by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Attachments: # 1 Declaration of Jacqueline L. Chung in Support of Motion for Admission of Attorney Pro Hac Vice, # 2 Text of Proposed Order)(Pham, Hansel) (Entered: 01/14/2020) |
| 01/14/2020 | 114 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name− Laura A. Grai, Filing fee $ 100, receipt number ADCDC−6732793. Fee Status: Fee Paid. by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Attachments: # 1 Declaration of Laura A. Grai in Support of Motion for Admission of Attorney Pro Hac Vice, # 2 Text of Proposed Order)(Pham, Hansel) (Entered: 01/14/2020) |
| 01/14/2020 | | | MINUTE ORDER granting 113 Motion for Leave to Appear Pro Hac Vice. Jacqueline L. Chung is hereby admitted pro hac vice to appear in this matter on behalf of Petitioners. **Counsel should register for e−filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Click for instructions**. Signed by Judge Amit P. Mehta on 01/14/2020. (lcapm2) (Entered: 01/14/2020) |
| 01/14/2020 | | | MINUTE ORDER granting 114 Motion for Leave to Appear Pro Hac Vice. Laura A. Grai is hereby admitted pro hac vice to appear in this matter on behalf of Petitioners. **Counsel should register for e−filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Click for instructions**. Signed by Judge Amit P. Mehta on 01/14/2020. (lcapm2) (Entered: 01/14/2020) |
| 01/15/2020 | 115 | | NOTICE of Appearance by Laura Grai on behalf of IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Grai, Laura) (Entered: 01/15/2020) |
| 01/17/2020 | 116 | | NOTICE of Appearance by Jacqueline L. Chung on behalf of IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Chung, Jacqueline) (Entered: 01/17/2020) |
| 01/21/2020 | 117 | | REPLY to opposition to motion re 111 MOTION for Leave to File *Sur−Reply In Opposition to Petitioners' Motion to Compel Romania to Answer Post−Judgment Interrogatories* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit A − Dana Vilaia Declaration, # 2 Exhibit Exhibit 1 to Dana Vilaia Declaration (Viorel Micula Declaration), # 3 Exhibit Exhibit 2 to Dana Vilaia Declaration (Mazilu notification for disbursement), # 4 Exhibit Exhibit 3 to Dana Vilaia Declaration (Stela Anton Report on interest), # 5 Exhibit Exhibit 4 to Dana Vilaia Declaration (Mazilu Decision and Notification for payment of interest), # 6 Exhibit Exhibit 5 to Dana Vilaia Declaration |

| | | | |
|---|---|---|---|
| | | | (Romania's Payment of Interest), # 7 Exhibit Exhibit 6 to Dana Vilaia Declaration (Mazilu Closure of Execution File 22_2014))(Salajanu, Ioana) (Entered: 01/21/2020) |
| 02/13/2020 | 118 | | ORDER denying 94 Respondent's Amended Motion to Stay Enforcement of Judgment and Discovery Pending Appeal and Motion to Waive Supersedeas Bond Requirement. See attached Order for additional details. Signed by Judge Amit P. Mehta on 02/13/2020. (lcapm2) (Entered: 02/13/2020) |
| 02/13/2020 | 119 | | ORDER regarding 97 Petitioners' Motion for an Order Pursuant to 28 U.S.C. § 1610(c) and 98 Petitioners' Motion to Compel Romania to Answer Post−Judgment Interrogatories. The parties shall appear for a hearing to discuss further proceedings in this matter on March 6, 2020, at 11:15 a.m. in Courtroom 10. See attached Order for additional details. Signed by Judge Amit P. Mehta on 02/13/2020. (lcapm2) (Entered: 02/13/2020) |
| 02/14/2020 | 120 | | LCvR 26.1 CERTIFICATE OF DISCLOSURE of Corporate Affiliations and Financial Interests / Corrected Rule 7.1 Statement by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Pham, Hansel) (Entered: 02/14/2020) |
| 02/18/2020 | | | Set/Reset Deadlines/Hearings: Memoranda due by 3/3/2020. Motion Hearing set for 3/6/2020 at 11:15 AM in Courtroom 10 before Judge Amit P. Mehta. (zjd) (Entered: 02/18/2020) |
| 02/18/2020 | 121 | | Consent MOTION to Reschedule Status Conference by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Pham, Hansel) (Entered: 02/18/2020) |
| 02/19/2020 | | | MINUTE ORDER granting 121 Motion to Reschedule Status Conference. The Status Conference scheduled for March 6, 2020, is hereby rescheduled for March 9, 2020, at 1:30 p.m. in Courtroom 10. Signed by Judge Amit P. Metha on 02/19/2020. (lcapm2) (Entered: 02/19/2020) |
| 02/19/2020 | | | Set/Reset Hearings: Status Conference set for 3/9/2020 at 1:30 PM in Courtroom 10 before Judge Amit P. Mehta. (zjch) (Entered: 02/19/2020) |
| 03/02/2020 | 122 | | MOTION to Withdraw as Attorney by EUROPEAN COMMISSION (Attachments: # 1 Text of Proposed Order)(Stetson, Catherine) (Entered: 03/02/2020) |
| 03/03/2020 | 123 | | NOTICE of Appearance by Drew William Marrocco on behalf of VIOREL MICULA (Marrocco, Drew) (Entered: 03/03/2020) |
| 03/03/2020 | 124 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name− Anthony B. Ullman, Filing fee $ 100, receipt number ADCDC−6885352. Fee Status: Fee Paid. by VIOREL MICULA (Attachments: # 1 Declaration of Anthony B. Ullman, # 2 Text of Proposed Order)(Marrocco, Drew) (Entered: 03/03/2020) |
| 03/03/2020 | 125 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name− Catharine Luo, Filing fee $ 100, receipt number ADCDC−6885400. Fee Status: Fee Paid. by VIOREL MICULA (Attachments: # 1 Declaration of Catharine Luo, # 2 Text of Proposed Order)(Marrocco, Drew) (Entered: 03/03/2020) |
| 03/03/2020 | 126 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name− John J. Hay, Filing fee $ 100, receipt number ADCDC−6885492. Fee Status: Fee Paid. by |

| | | | |
|---|---|---|---|
| | | | VIOREL MICULA (Attachments: # 1 Declaration of John J. Hay, # 2 Text of Proposed Order)(Marrocco, Drew) (Entered: 03/03/2020) |
| 03/03/2020 | | | MINUTE ORDER granting 125 Motion for Leave to Appear Pro Hac Vice. Catharine Luo is hereby admitted pro hac vice to appear in this matter on behalf of Plaintiffs. **Counsel should register for e−filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Click for instructions**. Signed by Judge Amit P. Mehta on 03/03/2020. (lcapm2) Modified on 3/3/2020 (lcapm2). (Entered: 03/03/2020) |
| 03/03/2020 | | | MINUTE ORDER granting 124 Motion for Leave to Appear Pro Hac Vice. Anthony B. Ullman is hereby admitted pro hac vice to appear in this matter on behalf of Plaintiffs. **Counsel should register for e−filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Click for instructions**. Signed by Judge Amit P. Mehta on 03/03/2020. (lcapm2) (Entered: 03/03/2020) |
| 03/03/2020 | | | MINUTE ORDER granting 126 Motion for Leave to Appear Pro Hac Vice. John J. Hay is hereby admitted pro hac vice to appear in this matter on behalf of Plaintiffs. **Counsel should register for e−filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Click for instructions**. Signed by Judge Amit P. Mehta on 03/03/2020. (lcapm2) (Entered: 03/03/2020) |
| 03/03/2020 | 127 | | MEMORANDUM re 119 Order, by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Pham, Hansel) (Entered: 03/03/2020) |
| 03/04/2020 | 128 | | NOTICE of Appearance by Catharine Luo on behalf of VIOREL MICULA (Luo, Catharine) (Entered: 03/04/2020) |
| 03/04/2020 | 129 | | NOTICE of Appearance by Anthony Ullman on behalf of VIOREL MICULA (Ullman, Anthony) (Entered: 03/04/2020) |
| 03/04/2020 | 130 | | NOTICE of Appearance by John Hay on behalf of VIOREL MICULA (Hay, John) (Entered: 03/04/2020) |
| 03/06/2020 | 131 | | NOTICE OF WITHDRAWAL OF APPEARANCE as to VIOREL MICULA. Attorney John William Lomas, Jr terminated. (Marrocco, Drew) (Entered: 03/06/2020) |
| 03/06/2020 | 132 | | NOTICE OF WITHDRAWAL OF APPEARANCE as to VIOREL MICULA. Attorney Daniel G. Morris terminated. (Marrocco, Drew) (Entered: 03/06/2020) |
| 03/09/2020 | | | Minute Entry for proceedings held before Judge Amit P. Mehta: Status Conference held on 3/9/2020. (Court Reporter: William Zaremba) (zjd) (Entered: 03/09/2020) |
| 03/10/2020 | | | MINUTE ORDER granting 122 Motion to Withdraw as Attorney. The appearances of Catherine E. Stetson and Mitchell P. Reich are hereby withdrawn. Signed by Judge Amit P. Mehta on 03/10/2020. (lcapm2) (Entered: 03/10/2020) |
| 03/11/2020 | 133 | | ORDER granting 98 Petitioners' Motion to Compel Romania to Answer Post−Judgment Interrogatories and Petitioners' request for fees and costs. See |

| | | | |
|---|---|---|---|
| | | | attached Order for further details. Signed by Judge Amit P. Mehta on 03/11/2020. (lcapm2) (Entered: 03/11/2020) |
| 03/11/2020 | 134 | | ORDER granting 97 Petitioners' Motion for an Order Pursuant to 28 U.S.C. § 1610(c). See attached Order for further details. Signed by Judge Amit P. Mehta on 03/11/2020. (lcapm2) (Entered: 03/11/2020) |
| 03/12/2020 | 135 | | TRANSCRIPT OF STATUS CONFERENCE HEARING PROCEEDINGS before Judge Amit P. Mehta held on March 9, 2020; Page Numbers: 1−23. Date of Issuance: March 12, 2020. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354−3249. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased fro m the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, PDF or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 4/2/2020. Redacted Transcript Deadline set for 4/12/2020. Release of Transcript Restriction set for 6/10/2020.(wz) (Entered: 03/12/2020) |
| 03/16/2020 | 136 | | ENTERED IN ERROR.....MOTION for Bill of Costs / *Petitioners' Bill of Costs* by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Attachments: # 1 Declaration of Hansel Pham in Support of Petitioners' Bill of Fees and Costs, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Declaration of Anthony B. Ullman in Support of Petitioners' Bill of Fees and Costs, # 5 Exhibit 1)(Pham, Hansel) Modified on 3/23/2020 (eg). (Entered: 03/16/2020) |
| 03/23/2020 | | | NOTICE OF CORRECTED DOCKET ENTRY: re 136 MOTION for Bill of Costs / *Petitioners' Bill of Costs* was entered in error and counsel was instructed to refile said pleading using correct docket event. (eg) (Entered: 03/23/2020) |
| 03/23/2020 | 137 | | BILL OF COSTS by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. Objection to Bill of Costs due by 4/9/2020. (Attachments: # 1 Declaration of Hansel T. Pham in Support of Petitioners' Bill of Fees and Costs, # 2 Exhibit 1 to Pham Declaration, # 3 Exhibit 2 to Pham Declaration, # 4 Declaration of Anthony B. Ullman in Support of Petitioners' Bill of Fees and Costs, # 5 Exhibit 1 to Ullman Declaration)(Pham, Hansel) (Entered: 03/23/2020) |
| 03/30/2020 | 138 | | MOTION for Relief from Judgment by GOVERNMENT OF ROMANIA (Attachments: # 1 Exhibit A − Dana Vilaia Declaration, # 2 Exhibit 1 to Vilaia Declaration − BCA Decision 1483A/2019, # 3 Exhibit 2 to Vilaia Declaration |

| | | | |
|---|---|---|---|
| | | | − Mazilu Final Report, # <u>4</u> Exhibit 3 to Vilaia Declaration − Romania's Payments to Petitioners, # <u>5</u> Exhibit 4 to Vilaia Declaration − Updated Mazilu Report, # <u>6</u> Exhibit 5 to Vilaia Declaration − Romania Payment of Interest, # <u>7</u> Exhibit 6 to Vilaia Declaration − Mazilu Closure of Execution File 22−2014, # <u>8</u> Exhibit 7 to Vilaia Declaration − Viorel Micula Declaration, # <u>9</u> Exhibit 8 to Vilaia Declaration − Belgium Bailiff Closing Letter, # <u>10</u> Exhibit 9 to Vilaia Declaration − EC Letter, # <u>11</u> Exhibit 10 to Vilaia Declaration − UK Order Bond Waiver, # <u>12</u> Exhibit 11 to Vilaia Declaration − NAFA Report European Food, # <u>13</u> Exhibit 12 to Vilaia Declaration − Written Conclusions High Court of Justice, # <u>14</u> Exhibit B − District Court Opinion, # <u>15</u> Exhibit C − District Court Judgment, # <u>16</u> Text of Proposed Order Proposed Order on Rule 60(b)(5) Motion)(Salajanu, Ioana) (Entered: 03/30/2020) |
| 04/02/2020 | <u>139</u> | | ERRATA *Correcting Inadvertent Filing of Memorandum in Support of Motion for Relief from Judgment as Motion for Relief from Judgment* by GOVERNMENT OF ROMANIA 138 MOTION for Relief from Judgment filed by GOVERNMENT OF ROMANIA. (Attachments: # <u>1</u> Exhibit 1 − Motion for Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(5) dated March 30, 2020)(Salajanu, Ioana) (Entered: 04/02/2020) |
| 04/09/2020 | <u>140</u> | | MOTION for Reconsideration re <u>133</u> Order on Motion to Compel *Or, In the Alternative, Objection to Bill of Costs*, MOTION for New Trial by GOVERNMENT OF ROMANIA (Salajanu, Ioana) (Entered: 04/09/2020) |
| 04/09/2020 | <u>141</u> | | SUPPLEMENTAL MEMORANDUM to re <u>140</u> MOTION for Reconsideration re <u>133</u> Order on Motion to Compel *Or, In the Alternative, Objection to Bill of Costs* MOTION for New Trial filed by GOVERNMENT OF ROMANIA. (Attachments: # <u>1</u> Exhibit A − Transcript March 9 2020, # <u>2</u> Exhibit B − USAO Laffey Matrix)(Salajanu, Ioana) (Entered: 04/09/2020) |
| 04/09/2020 | <u>142</u> | | RESPONSE re <u>137</u> Bill of Costs, filed by GOVERNMENT OF ROMANIA. (Attachments: # <u>1</u> Exhibit A − Transcript March 9 2020, # <u>2</u> Exhibit B − USAO Laffey Matrix)(Salajanu, Ioana) Modified event title on 4/13/2020 (znmw). (Entered: 04/09/2020) |
| 04/13/2020 | <u>143</u> | | RESPONSE re <u>138</u> MOTION for Relief from Judgment */Petitioner's Opposition to Romania's Motion for Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B)(5)* filed by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # <u>1</u> Declaration of Hansel T. Pham in Support of Petitioners' Opposition to Romania's Motion for Relief from Judgment, # <u>2</u> Exhibit 1 to Pham Declaration, # <u>3</u> Exhibit 2 to Pham Declaration, # <u>4</u> Exhibit 3 to Pham Declaration, # <u>5</u> Exhibit 4 to Pham Declaration, # <u>6</u> Exhibit 5 to Pham Declaration, # <u>7</u> Declaration of Hakim Boularbah, # <u>8</u> Exhibit 1 to Boularbah Declaration, # <u>9</u> Text of Proposed Order)(Pham, Hansel) (Entered: 04/13/2020) |
| 04/13/2020 | <u>144</u> | | Memorandum in opposition to re <u>138</u> MOTION for Relief from Judgment */ Petitioiner's Opposition to Romania's Motion for Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(B(5)* filed by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # <u>1</u> Declaration of Hansel T. Pham in Support of Petitioners' Opposition to Romania's Motion for Relief from Judgment, # <u>2</u> Exhibit 1 − to Pham Declaration, # <u>3</u> Exhibit 2 − to Pham Declaration, # <u>4</u> Exhibit 3 − to Pham Declaration, # <u>5</u> Exhibit 4 − to Pham Declaration, # <u>6</u> |

| | | | |
|---|---|---|---|
| | | | Exhibit 5 −to Pham Declaration, # 7 Declaration of Hakim Boularbah, # 8 Exhibit 1 − Boularbah Declaration, # 9 Text of Proposed Order)(Pham, Hansel) (Entered: 04/13/2020) |
| 04/15/2020 | 145 | | Consent MOTION *to Stipulate to Briefing Schedule* by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Attachments: # 1 Joint Stipulation and Proposed Order)(Pham, Hansel) (Entered: 04/15/2020) |
| 04/15/2020 | 146 | | ORDER granting 145 Motion to Stipulate to Briefing Schedule. Petitioners shall file their opposition to 140 Respondent's Motion to Reconsider and their reply in support of 137 Petitioner's Bill of Costs on or before April 23, 2020. Respondent shall file its reply in support of its 138 Motion for Relief from Judgment on or before April 27, 2020, and it shall file its reply in support of its 140 Motion to Reconsider on or before April 30, 2020. See attached Order for further details. Signed by Judge Amit P. Mehta on 04/15/2020. (lcapm2) (Entered: 04/15/2020) |
| 04/15/2020 | | | Set/Reset Deadlines: Petitioners' Opposition and Reply due by 4/23/2020. Respondent's Reply in Support of 138 Motion due by 4/27/2020. Respondent's Reply in Support of 140 Motion due by 4/30/2020. (zjd) (Entered: 04/16/2020) |
| 04/23/2020 | 147 | | Memorandum in opposition to re 140 MOTION for Reconsideration re 133 Order on Motion to Compel *Or, In the Alternative, Objection to Bill of Costs* MOTION for New Trial filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Text of Proposed Order)(Pham, Hansel) (Entered: 04/23/2020) |
| 04/23/2020 | 148 | | REPLY re 137 Bill of Costs, *Petitioners' Reply in Support of Bill of Fees and Costs* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Supplemental Declaration of Hansel T. Pham in Support of Petitioners' Bill of Fees and Costs, # 2 Exhibit 3 to Pham Supplemental Declaration, # 3 Exhibit 4 to Pham Supplemental Declaration, # 4 Exhibit 5 to Pham Supplemental Declaration, # 5 Exhibit 6 to Pham Supplemental Declaration, # 6 Exhibit 7 to Pham Supplemental Declaration, # 7 Supplemental Declaration of Anthony B. Ullman in Support of Petitioners' Bill of Fees and Costs, # 8 Exhibit 1 to Ullman Supplemental Declaration, # 9 Exhibit 2 to Ullman Supplemental Declaration)(Pham, Hansel) (Entered: 04/23/2020) |
| 04/27/2020 | 149 | | REPLY to opposition to motion re 138 MOTION for Relief from Judgment *Pursuant to Federal Rule of Civil Procedure 60(B)(5)* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit A − Declaration of Dana Vilaia, # 2 Exhibit 1 − to Vilaia Declaration (OCA Decision))(Salajanu, Ioana) (Entered: 04/27/2020) |
| 04/30/2020 | 150 | | REPLY to opposition to motion re 140 MOTION for Reconsideration re 133 Order on Motion to Compel *Or, In the Alternative, Objection to Bill of Costs* MOTION for New Trial filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit Group Exhibit A (Blanchard and Beckerman Articles))(Salajanu, Ioana) (Entered: 04/30/2020) |
| 06/04/2020 | 151 | | MOTION for Sanctions, MOTION for Civil Contempt Order by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. |

| | | | |
|---|---|---|---|
| | | | MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Attachments: # 1 Memorandum in Support of Motion, # 2 Affidavit of H. Pham with Exhibits 1−9, # 3 Text of Proposed Order)(Vasquez, Francis). Added MOTION for Order on 6/5/2020 (zeg). (Entered: 06/04/2020) |
| 06/18/2020 | 152 | | Memorandum in opposition to re 151 MOTION for Sanctions MOTION for Order filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit A − Declaration of Gheorghe Pecingina), # 2 Exhibit B − Translation of U.S. Ambassador's comments on U.S.−Romania relations)(Salajanu, Ioana) (Entered: 06/18/2020) |
| 06/25/2020 | 153 | | REPLY to opposition to motion re 151 MOTION for Sanctions MOTION for Order filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Vasquez, Francis) (Entered: 06/25/2020) |
| 06/29/2020 | 154 | | MANDATE of USCA as to 89 Notice of Appeal to DC Circuit Court, filed by GOVERNMENT OF ROMANIA ; USCA Case Number 19−7127. (Attachments: # 1 USCA Judgment)(zrdj) (Entered: 06/29/2020) |
| 07/03/2020 | 155 | | NOTICE OF SUPPLEMENTAL AUTHORITY by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L. (Vasquez, Francis) (Entered: 07/03/2020) |
| 07/10/2020 | 156 | | RESPONSE re 155 NOTICE OF SUPPLEMENTAL AUTHORITY filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit A − Communication of Victor Strambeanu, # 2 Exhibit B − Executory decision minutes dated July 7, 2020, # 3 Exhibit C − Executory minutes no. 22/July 6, 2020)(Salajanu, Ioana) (Entered: 07/10/2020) |
| 09/01/2020 | 157 | | NOTICE OF SUPPLEMENTAL AUTHORITY by GOVERNMENT OF ROMANIA (Attachments: # 1 Exhibit 1 − Declaration of Dana Vilaia, # 2 Exhibit A to Vilaia Declaration − Mazilu Minutes dated July 6, 2020, # 3 Exhibit B to Vilaia Declaration − Mazilu Minutes dated July 7, 2020, # 4 Exhibit C to Vilaia Declaration − Stela Anton Report dated July 13, 2020, # 5 Exhibit D to Vilaia Declaration − Mazilu Minutes dated July 13, 2020, # 6 Exhibit E to Vilaia Declaration − Mazilu Minutes dated July 22, 2020, # 7 Exhibit F to Vilaia Declaration − Stela Anton Updated Report dated July 23, 2020 on interest, # 8 Exhibit G to Vilaia Declaration − Mazilu Minutes dated July 23, 2020 re Stela Anton Updated Interest Report, # 9 Exhibit H to Vilaia Declaration − Payment Order to European Food dated July 22, 2020, # 10 Exhibit I to Vilaia Declaration − Mazilu Minutes dated August 4, 2020 returning the overage amount, # 11 Exhibit J to Vilaia Declaration − Mazilu Minutes dated August 4, 2020 for the termination of the enforcement procedures, # 12 Exhibit K to Vilaia Declaration − Victor Strambeanu email dated Aug 26, 2020 on the total sum paid)(Salajanu, Ioana) (Entered: 09/01/2020) |
| 09/11/2020 | 158 | | RESPONSE re 157 NOTICE OF SUPPLEMENTAL AUTHORITY,,,, filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Affidavit of Francis A Vasquez, Jr., # 2 Exhibit 1 to Affidavit of Francis A. Vasquez, Jr.)(Vasquez, Francis) (Entered: 09/11/2020) |
| 11/20/2020 | 159 | | |

| | | | |
|---|---|---|---|
| | | | MEMORANDUM OPINION AND ORDER denying 138 Romania's Motion for Relief from Judgment Pursuant to Federal Rule of Civil Procedure 60(b)(5), and granting 151 Petitioners' Motion for a Civil Contempt Order and Sanctions Against Romania. See the attached Order for additional details. Signed by Judge Amit P. Mehta on 11/20/2020. (lcapm2) (Entered: 11/20/2020) |
| 11/20/2020 | 160 | | ORDER granting in part and denying in part 140 Romania's Motion to Reconsider Order Granting Attorneys' Fees on Motion to Compel, or in the Alternative, Objection to 137 Petitioners' Bill of Costs. The court hereby awards fees and costs as follows: (1) $24,328.80 to counsel for Petitioners Ioan Micula, S.C. European Food S.A., S.C. Starmill S.R.L., and S.C. Multipack S.R.L., and (2) $2,151.42 to counsel for Petitioner Viorel Micula. See the attached Order for additional details. Signed by Judge Amit P. Mehta on 11/20/2020. (lcapm2) (Entered: 11/20/2020) |
| 11/20/2020 | | | VACATED PURSUANT TO MINUTE ORDER FILED 12/3/2020.....MINUTE ORDER to Show Cause why Respondent's Counsel Should Not be Sanctioned. Respondent's counsel shall show cause by December 2, 2020, why she failed to cite or address FG Hemisphere Associates, LLC v. Democratic Republic of Congo, 637 F.3d 373 (D.C. Cir. 2011), in opposition to Petitioners' Motion for Civil Contempt, and instead relied upon the Fifth Circuit's decision in Af–Cap, Inc. v. Republic of Congo, 462 F.3d 417 (5th Cir. 2006), which the D.C. Circuit squarely rejected in FG Hemisphere, 637 F.3d at 379. Signed by Judge Amit P. Mehta on 11/20/2020. (lcapm2) Modified on 12/3/2020 (zjd). (Entered: 11/20/2020) |
| 11/20/2020 | | | Set/Reset Deadlines: Response to Show Cause due by 12/2/2020. (zjd) (Entered: 11/23/2020) |
| 12/02/2020 | 161 | | RESPONSE TO ORDER TO SHOW CAUSE *OF COUNSEL FOR THE GOVERNMENT OF ROMANIA TO THE COURTS ORDER TO SHOW CAUSE* filed by GOVERNMENT OF ROMANIA. (Salajanu, Ioana) Modified docket event/text on 12/3/2020 (eg). (Entered: 12/02/2020) |
| 12/03/2020 | | | MINUTE ORDER vacating Minute Order to Show Cause. Counsel's failure to cite FG Hemisphere Associates, LLC v. Democratic Republic of Congo, 637 F.3d 373 (D.C. Cir. 2011), in Romania's opposition brief does not rise to a violation of her duty of candor to the tribunal, because Petitioners already had cited the case. See D.C. Rule of Prof. Conduct 3.3(a)(3). Counsel nevertheless should have cited and addressed the case since she was on notice from Petitioners' motion that the legal contentions asserted in Romania's opposition brief were not "warranted by existing law." Fed. R. Civ. P. 11(b)(2). But the court finds her failure to do so does not warrant sanctions. The Minute Order to Show Cause entered on November 20, 2020, is hereby vacated. Signed by Judge Amit P. Mehta on 12/3/2020. (lcapm2) (Entered: 12/03/2020) |
| 12/04/2020 | 162 | | BILL OF COSTS by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. Objection to Bill of Costs due by 12/21/2020. (Attachments: # 1 Declaration of Hansel T. Pham in Support of Petitioners' Bill of Fees and Costs, # 2 Exhibit 1 White & Case Time Entries, # 3 Exhibit 2 Fee Chart, # 4 Declaration of Francis A. Vasquez, Jr. in Support of Petitioners' Bill of Fees and Costs, # 5 Exhibit 1 Invoice, # 6 Declaration of Anthony B. Ullman in Support of Petitioners' Bill of Fees and Costs, # 7 Exhibit 1 Invoice)(Vasquez, Francis) (Entered: |

| | | | |
|---|---|---|---|
| | | | 12/04/2020) |
| 12/16/2020 | 163 | | RESPONSE re 162 Bill of Costs,, *MEMORANDUM IN SUPPORT OF THE GOVERNMENT OF ROMANIA'S OBJECTION TO PETITIONERS' BILL OF FEES AND COSTS ASSOCIATED WITH SEEKING A CIVIL CONTEMPT ORDER* filed by GOVERNMENT OF ROMANIA. (Salajanu, Ioana) (Entered: 12/16/2020) |
| 12/17/2020 | 164 | | NOTICE OF APPEAL TO DC CIRCUIT COURT by GOVERNMENT OF ROMANIA. Filing fee $ 505, receipt number ADCDC−7973014. Fee Status: Fee Paid. Parties have been notified. (Salajanu, Ioana) (Entered: 12/17/2020) |
| 12/18/2020 | 165 | | Transmission of the Notice of Appeal, Order Appealed (Memorandum Opinion), and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid this date re 164 Notice of Appeal to DC Circuit Court. (eg) (Entered: 12/18/2020) |
| 12/21/2020 | | | USCA Case Number 20−7116 for 164 Notice of Appeal to DC Circuit Court filed by GOVERNMENT OF ROMANIA. (zjf) (Entered: 12/30/2020) |
| 12/23/2020 | 166 | | REPLY *In Support of Bill of Costs 162* filed by IOAN MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Vasquez, Francis) (Entered: 12/23/2020) |
| 07/12/2021 | 167 | | MOTION Petitioner's Motion for Judgment on Accrued Sanctions Against Romania by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Francis A. Vasquez, Jr., # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Text of Proposed Order)(Vasquez, Francis) Modified event on 7/15/2021 (znmw). (Entered: 07/12/2021) |
| 07/26/2021 | 168 | | RESPONSE re 167 MOTION for Judgment */ Government of Romania's Response to Petitioners' Motion for Judgment on Accrued Sanctions Against Romania* filed by GOVERNMENT OF ROMANIA. (Attachments: # 1 Exhibit A− Declaration of Dana Vilaia in Support of Government of Romania's Response to Petitioners' Motion for Judgment on Accrued Sanctions Against Romania)(Salajanu, Ioana) (Entered: 07/26/2021) |
| 08/02/2021 | 169 | | REPLY to opposition to motion re 167 MOTION for Judgment filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Exhibit 1)(Vasquez, Francis) (Entered: 08/02/2021) |
| 08/27/2021 | 170 | | MOTION to Stay *Discovery* by GOVERNMENT OF ROMANIA. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Salajanu, Ioana) (Entered: 08/27/2021) |
| 09/10/2021 | 171 | | Memorandum in opposition to re 170 MOTION to Stay *Discovery* filed by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Attachments: # 1 Declaration of Francis A. Vasquez, Jr. in Support of Petitioners' Opposition to Romania's Motion to Stay and Exhibit 1)(Vasquez, Francis) (Entered: 09/10/2021) |
| 09/17/2021 | 172 | | |

| | | | |
|---|---|---|---|
| | | | REPLY to opposition to motion re <u>170</u> MOTION to Stay *Discovery / The Government of Romania's Reply Memorandum of Points and Authorities in Support of its Motion to Stay Discovery* filed by GOVERNMENT OF ROMANIA. (Salajanu, Ioana) (Entered: 09/17/2021) |
| 11/04/2021 | <u>173</u> | | NOTICE *to Court* by GOVERNMENT OF ROMANIA (Attachments: # <u>1</u> Exhibit A− Declaration of Dana Vilaia, # <u>2</u> Exhibit 1, # <u>3</u> Exhibit 2, # <u>4</u> Exhibit 3, # <u>5</u> Exhibit 4, # <u>6</u> Exhibit 5, # <u>7</u> Exhibit 6)(Salajanu, Ioana) (Entered: 11/04/2021) |
| 11/08/2021 | <u>174</u> | | MEMORANDUM OPINION AND JUDGMENT granting Petitioners' <u>167</u> Motion for Judgment on Accrued Sanctions and denying Respondent's <u>170</u> Motion to Stay Discovery. See attached Memorandum Opinion and Judgment for details. Signed by Judge Amit P. Mehta on 11/8/2021. (lcapm2) (Entered: 11/08/2021) |
| 11/24/2021 | <u>175</u> | | MOTION Entry of Judgment pursuant to FRCP 58(d) re <u>174</u> Order on Motion for Judgment,, Order on Motion to Stay, by IOAN MICULA, VIOREL MICULA, S.C. EUROPEAN FOOD S.A., S.C. MULTIPACK S.R.L., S.C. STARMILL S.R.L.. (Ullman, Anthony) Modified event on 12/3/2021 (znmw). (Entered: 11/24/2021) |
| 11/24/2021 | <u>176</u> | | SEPARATE JUDGMENT. Petitioners' <u>175</u> Request for Entry of Judgment Pursuant to Federal Rule of Civil Procedure 58(a) is hereby granted. A Separate Judgment is attached to this Minute Order. Signed by Judge Amit P. Mehta on 11/24/2021. (lcapm2) (Entered: 11/24/2021) |
| 12/06/2021 | <u>177</u> | | NOTICE OF APPEAL TO DC CIRCUIT COURT as to <u>174</u> Order on Motion for Judgment,, Order on Motion to Stay, by GOVERNMENT OF ROMANIA. Filing fee $ 505, receipt number ADCDC−8909790. Fee Status: Fee Paid. Parties have been notified. (Salajanu, Ioana) (Entered: 12/06/2021) |
| 12/07/2021 | <u>178</u> | | Transmission of the Notice of Appeal, Order Appealed (Memorandum Opinion), and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid re <u>177</u> Notice of Appeal to DC Circuit Court,. (zeg) (Entered: 12/07/2021) |
| 12/09/2021 | | | USCA Case Number 21−7139 for <u>177</u> Notice of Appeal to DC Circuit Court, filed by GOVERNMENT OF ROMANIA. (eg) (Entered: 12/10/2021) |

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

In the Matter of the Application of

IOAN MICULA, VIOREL MICULA, S.C.
EUROPEAN FOOD S.A., S.C. STARMILL
S.R.L and S.C. MULTIPACK S.R.L,

               Petitioners,

      v.

THE GOVERNMENT OF ROMANIA,

               Respondent.

Civil Action No. 17-cv-02332 (APM)

## CIVIL NOTICE OF APPEAL

Notice is hereby given this 6th day of December 2021, that Respondent, The Government of Romania, hereby appeals to the United States Court of Appeals for the District of Columbia Circuit from the judgment of this Court entered in favor of all Petitioners and against Respondent The Government of Romania in the Court's Memorandum Opinion and Order, issued on the 8th day of November 2021 [Dkt. No. 174] granting Petitioners' [167] Motion for Judgment on Accrued Sanctions and denying Respondent's [170] Motion to Stay Discovery and the Separate Order of this Court entered in favor of all Petitioners and against Respondent The Government of Romania in the Court's Memorandum Opinion and Order, issued on the 24th day of November 2021 [Dkt. No. 176] granting Petitioners' [175] Request for Entry of Judgment pursuant to Federal Rule of Civil Procedure ("FRCP") 58(d).

               THE GOVERNMENT OF ROMANIA

               By: _____/s/ Ioana Salajanu_____
                    Ioana Salajanu

Ioana Salajanu
7620 Kildare Avenue Suite 200
Skokie, IL 60076
Telephone: (773) 875-5438
Email:salajanui@yahoo.com

*Attorney for the Government of Romania*

34

## CERTIFICATE OF SERVICE

The undersigned, an attorney, certifies that on December 6, 2021 a copy of the foregoing CIVIL

NOTICE OF APPEAL was served via the ECF System to all counsel of record and by email to the

following persons:

> Francis A. Vasquez, Jr.
> F.A. Vasquez Consulting
> frank@favasquez.com
>
> Jacqueline L. Chung
> White & Case
> 1221 Avenue of the Americas
> New York, NY 10020
> jacqueline.chung@whitecase.com
>
> Anthony Ullman
> DENTONS US LLP
> 1900 K Street, NW
> Washington, DC 20006
> athony.ullman@dentons.com

> By: /s/ Ioana Salajanu
> Ioana Salajanu

*Attorneys for the Government of Romania*